**ARROWOOD SURPLUS LINES IN-SURANCE COMPANY, as successor in interest to CT Specialty Insurance Company, f.k.a. Royal Surplus Lines Insurance Company, Plaintiff–Counter–Defendant–Appellant,**

v.

**WESTPORT INSURANCE COMPANY, f.k.a. Employees Reinsurance Corp., Defendant–Counter–Claimant–Appellee.**

No. 10–0397–cv.

United States Court of Appeals, Second Circuit.

Oct. 8, 2010.

---

Robert Lewin (Regan A. Shulman, Stroock & Stroock & Lavan LLP; John C. FitzGerald, Jr., Cranmore, FitzGerald & Meaney, Hartford, CT, on the brief), Stroock & Stroock & Lavan LLP, New York, NY, for Appellant.

Adam H. Fleischer (Robert J. Bates, Jr., Bates & Carey LLP; David A. Slossberg, Hurwitz, Sagarin, Slossberg & Knuff, LLC, Milford, CT, on the brief), Bates & Carey LLP, Chicago, IL, for Appellee.

PRESENT: ROGER J. MINER, B.D. PARKER, REENA RAGGI, Circuit Judges.

## SUMMARY ORDER

Arrowood Surplus Lines Insurance Company ("Arrowood") appeals from a

judgment on the pleadings dismissing its complaint against Westport Insurance Company ("Westport") for reinsurance benefits purportedly owed under a Liability Reinsurance Agreement ("Reinsurance Agreement") between the parties and arising from Arrowood's settlement of a claim under an insurance policy it issued to Equity Residential ("Equity"). We review the challenged judgment *de novo*, accepting the allegations in the complaint as true and drawing all reasonable inferences in Arrowood's favor, *see, e.g., LaFaro v. N.Y. Cardiothoracic Grp., PLLC*, 570 F.3d 471, 475–76 (2d Cir.2009), consistent with the pleading standards articulated in *Ashcroft v. Iqbal*, —— U.S. ——, ——, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009), and *Bell Atlantic Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). In applying these standards, we assume the parties' familiarity with the facts and procedural history of this case, which we reference only as necessary to explain our decision to affirm.

■ Arrowood submits that the district court erred in concluding that settlement of the Equity policy dispute falls outside the time limitations imposed on Westport's reinsurance liability upon termination of the Reinsurance Agreement. We are not persuaded. By its terms, the Reinsurance Agreement provides reinsurance coverage for insurance policies that become effective after February 1, 1999 (the inception date of the Reinsurance Agreement) with respect to occurrences taking place before August 18, 2000 (the termination date of the Reinsurance Agreement). Under an "annual period" limitation provision, the Reinsurance Agreement provides that insurance policies issued for multiple years "become effective" on the anniversary of their inception. An optional "run-off" provision provides further coverage for insur-

ance policies that become effective before the date of the Reinsurance Agreement's termination through the anniversary of their inception. The Equity policy was issued on December 15, 1999, and Arrowood elected to maintain run-off coverage thereon through December 15, 2000. To the extent the Equity policy dispute involved periods of alleged insurance coverage beyond December 15, 2000, those periods were not covered by the Reinsurance Agreement because they fell outside its time limitations.

In urging otherwise, Arrowood contends that Westport's reinsurance obligation extends to additional periods of insurance under the Equity policy by virtue of the Reinsurance Agreement's "follow the fortunes" provisions. By their terms, however, those provisions apply only to "matters falling under the" Reinsurance Agreement. The additional periods of insurance coverage under the Equity policy here at issue fall outside the Reinsurance Agreement's time limitations and, thus, are not subject to the "follow the fortunes" provisions. In any event, our precedent holds that a "follow the fortunes" provision cannot expand the express limits of coverage imposed by a reinsurance agreement. *See Bellefonte Reins. Co. v. Aetna Cas. & Sur. Co.*, 903 F.2d 910, 913 (2d Cir.1990) ("[A]llowing the 'follow the fortunes' clause to override the limitation on liability [ ] would strip the limitation clause and other conditions of all meaning [and] would be contrary to the parties' express agreement and to the settled law of contract interpretation."); *see also North River Ins. Co. v. CIGNA Reins. Co.*, 52 F.3d 1194, 1199–1200 (3d Cir.1995) (observing that "follow the fortunes" clause cannot create coverage for risks expressly excluded by reinsurance agreement). Accordingly, Arrowood cannot rely on the "follow the fortunes" provision to expand coverage beyond the express time limitations imposed by the Reinsurance Agreement.

Arrowood argues that unresolved fact issues concerning interpretation of the Reinsurance Agreement precluded judgment on the pleadings. Specifically, Arrowood contends that because the Equity policy was not "issued" for multiple years, a question arises as to the applicability of the Reinsurance Agreement's "annual period" limitation to that policy. Connecticut law deems a reinsurance contract ambiguous only when it is reasonably susceptible to more than one interpretation, *see Metropolitan Life Ins. Co. v. Aetna Cas. & Sur. Co.*, 255 Conn. 295, 305, 765 A.2d 891, 897 (2001); *Hartford Accident & Indem. Co. v. Ace Am. Reins. Co.*, 284 Conn. 744, 755, 936 A.2d 224, 231 (2007) (treating insurance and reinsurance contracts same), when the contract is viewed in its entirety, *see State Farm Fire & Cas. Ins. Co. v. Sayles*, 289 F.3d 181, 185 (2d Cir.2002) (citing *QSP, Inc. v. Aetna Cas. & Sur. Co.*, 256 Conn. 343, 351–52, 773 A.2d 906, 913–14 (2001)). Applying those principles here, we identify no ambiguity because the Reinsurance Agreement is not reasonably susceptible to the interpretation Arrowood now urges. The Reinsurance Agreement expressly limits Westport's reinsurance liability for multiple-year insurance policies. Arrowood points to nothing indicating the parties intended this limitation not to apply to one-year policies which, through modifications by the reinsured, result in coverage for multiple years.

Finally, we conclude that Arrowood cannot pursue indemnification for claim expenses incurred in litigating the Equity policy's scope. Article VII of the Reinsurance Agreement limits indemnification for claim expenses to "risk[s] for which reinsurance is afforded" under the Agreement. The "risk" litigated with respect to the Equity policy, as indicated above, is not one "for which reinsurance is afforded" because those periods are expressly excluded from coverage under the Agreement.

We have considered Arrowood's other arguments and find them to be without merit. Accordingly, the January 7, 2010 judgment of the district court is AFFIRMED.